MAPLE SHADE MOTOR CORPORA-
TION d/b/a Maple Shade Kia of
Turnersville, Appellant

v.

KIA MOTORS AMERICA, INC.

No. 06–3971.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
L.A.R. 34.1(a) on Jan. 8, 2008.

Filed Jan. 11, 2008.

Marvin J. Brauth, Wilentz, Goldman &
Spitzer, Woodbridge, NJ, for Appellant.

Jason P. Isralowitz, Hogan & Hartson,
New York, NY, William H. Hyatt, Jr.,
Kirkpatrick & Lockhart Preston Gates El-
lis, Newark, NJ, for Appellee.

Before: FISHER, HARDIMAN AND
ALDISERT, Circuit Judges.

OPINION

ALDISERT, Circuit Judge.

Because we write exclusively for the
parties and the parties are familiar with

the facts and proceedings below, we will not revisit them here.

## I.

The District Court did not err in granting summary judgment in favor of Kia Motors America, Inc. ("KMA") with respect to KMA's good cause termination of its franchise agreement with Maple Shade Motor Corporation. The New Jersey Franchise Protection Act, N.J. STAT. ANN. §§ 56:10–1, *et seq.,* ("NJFPA") prohibits a franchisor from terminating a franchise agreement without giving proper notice to the franchisee and without good cause for the termination. *Id.* § 56:10–5. When evaluating the "good cause" requirement for the termination of a franchise agreement, courts have focused their inquiries on whether a franchisee has breached a material obligation of the franchise agreement. *See Gen. Motors Corp. v. New A.C. Chevrolet, Inc.,* 263 F.3d 296, 315–317 (3d Cir.2001). In addressing this materiality requirement, this Court has stated that "a breach is material if it 'will deprive the injured party of the benefit that is justifiably expected' under the contract." *Id.* at 315 (quoting 2 E. ALLEN FARNSWORTH, FARNSWORTH ON CONTRACTS § 8.16, at 497 (2d ed.1998)).

■ Here, the Addendum to the franchise agreement signed by Maple Shade and KMA expressly stated that Maple Shade's obligation to build an exclusive Kia showroom was a material term of the parties' agreement. This statement indicates that KMA was justified in expecting Maple Shade to build the Kia showroom as it was integral to the parties' agreement. *See New A.C.,* 263 F.3d at 316. In addition, KMA's conduct following Maple Shade's failure to meet the deadline for construction of the showroom emphasizes the materiality of the provision. KMA repeatedly admonished Maple Shade for its failure to construct the showroom and encouraged Maple Shade to bring itself into compliance with the agreement.

Because Maple Shade failed to construct the showroom described in the Addendum, Maple Shade breached a material and reasonable term of the parties' agreement. Contrary to Maple Shade's argument, its existing facilities did not substantially comply with the terms of the Addendum as its existing facilities did not provide KMA with a benefit that it justifiably expected under the Addendum, an exclusive Kia showroom. By failing to construct the exclusive Kia showroom required by the Addendum, Maple Shade committed a material breach of the franchise agreement and gave rise to KMA's good cause termination of the franchise agreement.

Therefore, exercising plenary review, *Northview Motors, Inc. v. Chrysler Motors Corp.,* 227 F.3d 78, 87–88 (3d Cir.2000), we are satisfied that the District Court did not err in granting summary judgment in favor of KMA as no genuine issue of material fact existed concerning KMA's good cause termination of the franchise agreement.

## II.

The District Court did not err in granting summary judgment in favor of KMA with respect to Maple Shade's claim that KMA improperly rejected its proposed transfer of the Kia franchise to Vallee & Bowe, Inc. The NJFPA describes circumstances for a franchisee's proper transfer of an existing franchise and a franchisor's proper rejection of a franchisee's proposed transfer. *See* N.J. STAT. ANN. § 56:10–6. In this case, KMA's rejection of the proposed transfer was proper.

■ According to the terms of the Consent Agreement executed at the outset of this litigation, Maple Shade had only an interest in a franchise agreement subject

to a notice of termination. The Consent Agreement did not nullify the notice of termination; instead, it preserved the status quo without "modify[ing], increas[ing] or diminish[ing] any of the rights or obligations that either party would otherwise have after the dealer's receipt of a notice of termination." App. 398A. The status quo at the time the Consent Agreement was entered into was that Maple Shade had no rights in the franchise transferable "free and clear" of the notice of termination. *See* Restatement (Second) of Contracts § 336 cmt. b. Because the District Court found that KMA had good cause to terminate the franchise agreement with Maple Shade and the Consent Agreement preserved the status quo as it existed after KMA issued the notice of termination, KMA's rejection of the proposed transfer "free and clear" did not contravene the NJFPA.

In addition, the proposal for the transfer of the Kia franchise from Maple Shade to Vallee & Bowe anticipated Vallee & Bowe temporarily housing Kia vehicles in its Cadillac showroom until Vallee & Bowe could build a separate Kia showroom. When Maple Shade presented the transfer proposal to KMA, Vallee & Bowe was unable to provide any assurances that General Motors consented to the dualing of the Cadillac and Kia vehicles in Vallee & Bowe's Cadillac showroom. Therefore, Vallee & Bowe was unable to commit to providing any Kia dealership facilities, let alone the exclusive showroom required by the Addendum. Because Vallee & Bowe could not agree to meet all of the requirements of the existing franchise agreement, KMA's rejection of the proposed transfer was not prohibited by the NJFPA. *See* N.J. Stat. Ann. § 56:10–6.

Therefore, exercising plenary review, *Northview Motors*, 227 F.3d at 87–88, we are satisfied that the District Court did not err in granting summary judgment as Ma-

ple Shade's attempt to transfer the franchise "free and clear" of the notice of termination and Vallee & Bowe's inability to demonstrate that it could fulfill the requirements of the agreement were proper bases for KMA to reject the proposed transfer.

We have considered all of the contentions raised by the parties and conclude that no further discussion is necessary.

Accordingly, the judgment of the District Court will be affirmed.